**UNITED STATES of America**

v.

**Timothy Carl JOHNSON, Appellant.**

**No. 08–1336.**

United States Court of Appeals, Third Circuit.

Submitted for Possible Summary Action Pursuant to Third Circuit LAR 27.4 and I.O.P. 10.6 March 20, 2008.

Filed: March 24, 2008.

Robert A. Zauzmer, Esq., Office of United States Attorney, Philadelphia, PA, for United States of America.

Timothy Carl Johnson, Inez, KY, pro se.

Before: AMBRO, FUENTES and JORDAN, Circuit Judges.

## OPINION

PER CURIAM.

Timothy Carl Johnson appeals pro se from an order of the United States District Court for the Eastern District of Pennsylvania denying his motion to dismiss filed pursuant to Rule 12(b)(3)(B) of the Federal Rules of Criminal Procedure. We will affirm.

Johnson pled guilty to a charge of bank robbery in the District Court, and he was sentenced to a 151 month prison sentence in May 2007. Johnson filed an appeal in this Court, but the appeal was dismissed at his request on October 23, 2007. *See* C.A. No. 07–2633. Johnson then filed in the District Court a motion "to dismiss the indictment returned against him for lack of subject-matter jurisdiction pursuant to Federal Rule of Criminal Procedure 12(b)(3)(B)." Criminal Rule 12 provides in pertinent part that "at any time while the case is pending, the court may hear a claim that the indictment or information fails to invoke the court's jurisdiction or to state an offense." Fed.R.Crim.P. 12(b)(3)(B). In his motion, Johnson contended that his criminal judgment is void because the criminal jurisdiction statute, 18 U.S.C. § 3231, was never enacted into positive law and is unconstitutional.[1]

This argument is without merit. Section 3231 of title 18 provides: "The district courts of the United States shall have original jurisdiction, exclusive of the courts

---

1. Johnson raises other issues, *e.g.,* claims based on ineffective assistance of counsel and prosecutorial misconduct, but all his claims

of the States, of all offenses against the laws of the United States." Therefore, where an indictment charges a defendant with violating the laws of the United States, section 3231 provides the district court with subject matter jurisdiction and empowers it to enter judgment on the indictment. The 1948 amendment to that statute, Public Law 80–772, passed both houses of Congress and was signed into law by President Truman on June 25, 1948. *See United States v. Risquet,* 426 F.Supp.2d 310, 311 (E.D.Pa.2006). The statute relied upon for jurisdiction in this case was properly enacted and is binding. Section 3231 provides the district court with subject matter jurisdiction over robbery charges such as Johnson's. *See, e.g., United States v. Corley,* 500 F.3d 210, 213 (3d Cir.2007).

We will summarily affirm the order of the District Court denying Johnson's Rule 12(b)(3)(B) motion to dismiss the indictment for lack of jurisdiction.

rely on the underlying premise that section 3231 was void *ab initio.*